Christine E. REULE, Plaintiff–Appellant,

v.

SHERWOOD VALLEY I COUNCIL OF CO–OWNERS INC.; Wayne Murray; Property Masters Inc.; Jack Kenney; Colony Insurance Co.; Lawrence West; Johnson, Spalding, Doyle, West, & Trent, Registered Limited Liability Partnership; Amanda Flanagan; Hays, McConn, Rice and Pickering; John Stanley; Shirley Austin; Micky Spears; Masc Austin Properties Inc., a Texas Corporation; Elizabeth Zermeno; Judge William T. Burke; Doe Attorneys 1–50; Doe Law Firms 1–50; Does 1–50; Lawrence Trent, Defendants–Appellees.

No. 06–20061
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 23, 2007.

Christine E. Reule, Houston, TX, pro se.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Christine E. Reule, a resident of Houston, Texas, appeals the denial of her FED. R.CIV.P. 60(b) motion, in which she sought relief from the dismissal of her pro se complaint, filed under the Federal Housing Act (FHA), the Americans with Disabilities Act (ADA), federal civil rights statutes, the Equal Protection Clause, and the Texas Deceptive Trade Practices and Consumer Protection Act, for failure to state a claim. Reule fails to demonstrate an extraordinary circumstance that would warrant Rule 60(b) relief from the district court's dismissal of her claims. *See Government Fin. Servs. One Ltd. Partnership v. Peyton Place, Inc.,* 62 F.3d 767, 774 (5th Cir. 1995).

Reule has abandoned any argument that the district court erred when it dismissed Judge Burke based on judicial immunity by failing to brief that issue. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir. 1993). Reule's conspiracy claim against the private defendants fails because her assertions about an agreement among Judge Burke and the private defendants is conclusional. *See Priester v. Lowndes County,* 354 F.3d 414, 420 (5th Cir.2004). Although Reule seeks the appointment of counsel to remedy the conclusory nature of her conspiracy claims, she is not so entitled. *See Cupit v. Jones,* 835 F.2d 82, 86 (5th Cir.1987).

Reule's claims under §§ 3604 and 3617 of the FHA fail because they go to the habitability of her condominium and not the availability of housing. *See Cox v. City of Dallas,* 430 F.3d 734, 741 (5th Cir.2005); *Halprin v. Prairie Homes of Dearborn*

---

*Park,* 388 F.3d 327 (7th Cir.2004). Her claims under the ADA fail because she fails to demonstrate that any of the defendants are public entities or that any of them owned or operated a place of public accommodation. *See* 42 U.S.C. § 12131, § 12182(a). Reule's equal protection claim fails because her assertions do not implicate treatment by the defendants of similarly situated individuals. *See Muhammad v. Lynaugh,* 966 F.2d 901, 903 (5th Cir.1992). Reule has abandoned any argument that the district court erred when it dismissed her claims under Texas law by failing to brief that issue. *See Yohey,* 985 F.2d at 224–25.

The district court's denial of Rule 60(b) relief is AFFIRMED; Reule's motion for the appointment of counsel is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.